# EXHIBIT 2

**CERTIFICATION OF MICHAEL OKAFOR
PURSUANT TO THE FEDERAL SECURITIES LAWS**

I, Michael Okafor, declare the following as to the claims asserted or to be asserted under the federal securities laws:

1. I have reviewed the class action complaint filed in *Aguilar v. Baton Corporation Ltd. d/b/a Pump.Fun et al., No. 1:25-cv-00880* (S.D.N.Y.) and I have authorized my counsel to file a motion for appointment as lead plaintiff on my behalf in that action.

2. I did not purchase the security that is the subject of the complaint at the direction of plaintiff's counsel or in order to participate in any private action arising under the federal securities laws.

3. I am willing to serve as a representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. I fully understand the duties and responsibilities of a lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the Class.

5. A list of my transactions in the Pump.Fun Tokens, the securities that are the subject of the complaint, is attached to this Certification as Schedule A.

6. During the 3-year period preceding the date on which the certification is signed by the plaintiff, I have not sought to serve, or served, as a representative party on behalf of a class in an action under the federal securities laws.

7. I will not accept any payment for serving as a representative party on behalf of the Class beyond my *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 1st day of April, 2025.

*Michael Okafor*

Michael Okafor

2025-04-01

1

**SCHEDULE A**

**TRANSACTIONS IN PUMP.FUN TOKENS**

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 1/25/2025 | 2aLQsQGeahjY24x3QyvnYiNiYXrMc4sTUdaaphEPpump | Sale | 394,497.85 | $128.55 |
| 1/25/2025 | 2aLQsQGeahjY24x3QyvnYiNiYXrMc4sTUdaaphEPpump | Sale | 1,281,969.94 | $504.90 |
| 1/25/2025 | 2aLQsQGeahjY24x3QyvnYiNiYXrMc4sTUdaaphEPpump | Purchase | 911,740.12 | $511.11 |
| 1/25/2025 | 2aLQsQGeahjY24x3QyvnYiNiYXrMc4sTUdaaphEPpump | Purchase | 939,878.13 | $511.29 |
| 1/26/2025 | 2aLQsQGeahjY24x3QyvnYiNiYXrMc4sTUdaaphEPpump | Sale | 170,601.66 | $29.67 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 7,182.38 | $256.37 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 7,597.71 | $258.46 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 6,295.83 | $233.25 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 7,096.42 | $262.79 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 6,832.20 | $259.16 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 12,426.62 | $521.70 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 1,179.01 | $52.07 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 1,167.15 | $52.07 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 2,797.10 | $129.87 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 7,740.96 | $353.96 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 4,998.83 | $261.58 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 1,940.78 | $105.22 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 493.09 | $26.40 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 2,507.69 | $131.98 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 5,200.21 | $252.46 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 1,790.04 | $78.45 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 5,985.43 | $261.07 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 5,982.90 | $262.43 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 3,250.91 | $129.84 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 3,078.97 | $129.56 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 2,878.47 | $129.74 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 2,696.92 | $106.61 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 6,742.41 | $260.94 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 4,536.86 | $185.01 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 6,764.73 | $264.48 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 2,735.97 | $132.85 |
| 1/24/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 14,144.09 | $666.93 |
| 1/25/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 3,217.41 | $127.69 |
| 1/25/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 11,573.13 | $458.53 |
| 1/25/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 13,953.69 | $513.48 |
| 1/25/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 14,819.16 | $547.80 |
| 1/25/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 1,835.75 | $74.32 |
| 1/25/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Purchase | 12,483.97 | $495.42 |
| 1/25/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 15,608.53 | $619.88 |
| 1/26/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 5,540.14 | $122.13 |
| 1/26/2025 | 2eXamy7t3kvKhfV6aJ6Uwe3eh8cuREFcTKs1mFKZpump | Sale | 10,075.82 | $248.57 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Sale | 3,818.00 | $84.36 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Sale | 1,780,000.00 | $39,485.19 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Purchase | 452,745.99 | $10,070.65 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Purchase | 28,434.79 | $681.73 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Purchase | 478,771.33 | $12,855.49 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Sale | 50,000.00 | $1,196.33 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Sale | 111,000.00 | $2,512.38 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Purchase | 487,342.20 | $10,853.35 |
| 11/8/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Purchase | 497,523.70 | $10,847.14 |
| 11/19/2024 | 2KgAN8nLAU74wjiyKi85m4ZT6Z9MtqrUTGfse8Xapump | Sale | 2,793.35 | $50.70 |
| 11/7/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 955,527.72 | $13,902.81 |
| 11/7/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 1,018,988.81 | $17,536.52 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/7/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 955,527.72 | $13,902.81 |
| 11/7/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 1,018,988.81 | $17,536.52 |
| 11/7/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 955,527.72 | $13,902.81 |
| 11/7/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 1,018,988.81 | $17,536.52 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 2,619.00 | $33.62 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 1,280,000.00 | $15,710.19 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 142,000.00 | $1,806.54 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 1,424,602.65 | $19,863.50 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 4,500.00 | $67.40 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 1,970,000.00 | $29,680.96 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 2,619.00 | $33.62 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 1,280,000.00 | $15,710.19 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 142,000.00 | $1,806.54 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 1,424,602.65 | $19,863.50 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 4,500.00 | $67.40 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 1,970,000.00 | $29,680.96 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 2,619.00 | $33.62 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 1,280,000.00 | $15,710.19 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 142,000.00 | $1,806.54 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 1,424,602.65 | $19,863.50 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 4,500.00 | $67.40 |
| 11/8/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 1,970,000.00 | $29,680.96 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 25,255.07 | $1,484.25 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 63,917.26 | $3,785.82 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 232,318.40 | $12,513.32 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 169,040.71 | $10,028.88 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 161,162.64 | $8,483.07 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 161,586.64 | $8,644.94 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 25,255.07 | $1,484.25 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 63,917.26 | $3,785.82 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 232,318.40 | $12,513.32 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 169,040.71 | $10,028.88 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 161,162.64 | $8,483.07 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 161,586.64 | $8,644.94 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 25,255.07 | $1,484.25 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 63,917.26 | $3,785.82 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 232,318.40 | $12,513.32 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 169,040.71 | $10,028.88 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 161,162.64 | $8,483.07 |
| 11/19/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 161,586.64 | $8,644.94 |
| 11/27/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 219,111.09 | $9,582.94 |
| 11/27/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 221,616.56 | $9,582.94 |
| 11/27/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 219,111.09 | $9,582.94 |
| 11/27/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 221,616.56 | $9,582.94 |
| 11/27/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 219,111.09 | $9,582.94 |
| 11/27/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 221,616.56 | $9,582.94 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 258,522.83 | $10,364.06 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 115,532.39 | $4,749.26 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 109,636.11 | $5,024.74 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 214,874.16 | $9,810.20 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 258,522.83 | $10,364.06 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 115,532.39 | $4,749.26 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 109,636.11 | $5,024.74 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 214,874.16 | $9,810.20 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 258,522.83 | $10,364.06 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 115,532.39 | $4,749.26 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 109,636.11 | $5,024.74 |
| 11/28/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 214,874.16 | $9,810.20 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 419,998.58 | $23,711.07 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 419,984.32 | $23,560.02 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 9,236.51 | $366.20 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 612,996.71 | $24,361.78 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 419,998.58 | $23,711.07 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 419,984.32 | $23,560.02 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 9,236.51 | $366.20 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 612,996.71 | $24,361.78 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 419,998.58 | $23,711.07 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 419,984.32 | $23,560.02 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 9,236.51 | $366.20 |
| 11/29/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 612,996.71 | $24,361.78 |
| 12/31/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 198,366.62 | $12,051.05 |
| 12/31/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 198,366.62 | $9,454.50 |
| 12/31/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 198,366.62 | $12,051.05 |
| 12/31/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 198,366.62 | $9,454.50 |
| 12/31/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 198,366.62 | $12,051.05 |
| 12/31/2024 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 198,366.62 | $9,454.50 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 44,446.73 | $2,944.31 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 44,446.73 | $2,961.05 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 88,893.47 | $5,150.48 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 44,446.73 | $2,944.31 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 44,446.73 | $2,961.05 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 88,893.47 | $5,150.48 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 44,446.73 | $2,944.31 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 44,446.73 | $2,961.05 |
| 1/3/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 88,893.47 | $5,150.48 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 271,940.65 | $15,286.83 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 108,628.54 | $6,471.04 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 18,537.33 | $1,078.51 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 21,795.19 | $1,294.21 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 36,394.61 | $2,157.01 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 86,584.98 | $5,392.53 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 271,940.65 | $15,286.83 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 108,628.54 | $6,471.04 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 18,537.33 | $1,078.51 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 21,795.19 | $1,294.21 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 36,394.61 | $2,157.01 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 86,584.98 | $5,392.53 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 271,940.65 | $15,286.83 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 108,628.54 | $6,471.04 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 18,537.33 | $1,078.51 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 21,795.19 | $1,294.21 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 36,394.61 | $2,157.01 |
| 1/4/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 86,584.98 | $5,392.53 |
| 1/6/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 127,394.56 | $6,337.68 |
| 1/6/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 127,394.56 | $6,337.68 |
| 1/6/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 127,394.56 | $6,337.68 |
| 1/7/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 85,753.02 | $4,106.79 |
| 1/7/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 127,394.56 | $6,168.33 |
| 1/7/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 85,753.02 | $4,106.79 |
| 1/7/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 127,394.56 | $6,168.33 |
| 1/7/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 85,753.02 | $4,106.79 |
| 1/7/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 127,394.56 | $6,168.33 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 51,983.40 | $1,563.41 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 64,521.96 | $1,960.85 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 12,668.30 | $390.85 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 66,366.97 | $1,954.26 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 51,983.40 | $1,563.41 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 64,521.96 | $1,960.85 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 12,668.30 | $390.85 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 66,366.97 | $1,954.26 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 51,983.40 | $1,563.41 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 64,521.96 | $1,960.85 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 12,668.30 | $390.85 |
| 1/9/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Purchase | 66,366.97 | $1,954.26 |
| 1/13/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 152,249.74 | $3,322.56 |
| 1/13/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 152,249.74 | $3,322.56 |
| 1/13/2025 | 39qibQxVzemuZTEvjSB7NePhw9WyyHdQCqP8xmBMpump | Sale | 152,249.74 | $3,322.56 |
| 11/20/2024 | 3an8rhdepsLCya22af7qDBKPbdomw8K4iCHXaA2Gpump | Sale | 191,787.20 | $10,858.05 |
| 11/20/2024 | 3an8rhdepsLCya22af7qDBKPbdomw8K4iCHXaA2Gpump | Purchase | 191,787.20 | $11,663.69 |
| 1/1/2025 | 3N2ETvNpPNAxhcaXgkhKoY1yDnQfs41Wnxsx5qNJpump | Sale | 200,677.02 | $11,109.30 |
| 1/1/2025 | 3N2ETvNpPNAxhcaXgkhKoY1yDnQfs41Wnxsx5qNJpump | Purchase | 200,677.02 | $9,347.58 |
| 1/2/2025 | 3N2ETvNpPNAxhcaXgkhKoY1yDnQfs41Wnxsx5qNJpump | Sale | 218,608.75 | $9,284.71 |
| 1/2/2025 | 3N2ETvNpPNAxhcaXgkhKoY1yDnQfs41Wnxsx5qNJpump | Purchase | 174,288.54 | $7,677.65 |
| 1/2/2025 | 3N2ETvNpPNAxhcaXgkhKoY1yDnQfs41Wnxsx5qNJpump | Purchase | 44,320.22 | $1,919.41 |
| 1/2/2025 | 3N2ETvNpPNAxhcaXgkhKoY1yDnQfs41Wnxsx5qNJpump | Sale | 232,500.63 | $9,836.08 |
| 1/2/2025 | 3N2ETvNpPNAxhcaXgkhKoY1yDnQfs41Wnxsx5qNJpump | Purchase | 232,500.63 | $9,597.06 |
| 3/24/2025 | 3wth71poCxAckMcXKR6QLY7xKFoiSLwLgUShHRzXpump | Purchase | 156,753.63 | $500.00 |
| 3/25/2025 | 3wth71poCxAckMcXKR6QLY7xKFoiSLwLgUShHRzXpump | Sale | 6,857.58 | $5.96 |
| 3/25/2025 | 3wth71poCxAckMcXKR6QLY7xKFoiSLwLgUShHRzXpump | Sale | 225,802.49 | $222.68 |
| 3/25/2025 | 3wth71poCxAckMcXKR6QLY7xKFoiSLwLgUShHRzXpump | Purchase | 77,522.35 | $100.01 |
| 11/29/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 1,072,005.17 | $4,712.00 |
| 11/29/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 1,073,040.92 | $4,712.00 |
| 11/29/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 1,086,441.94 | $4,712.00 |
| 11/29/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 570,068.11 | $2,356.00 |
| 11/29/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 1,171,346.02 | $4,712.00 |
| 11/29/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 598,661.41 | $2,356.00 |
| 11/30/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 1,162,844.51 | $4,808.83 |
| 11/30/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 941,880.27 | $4,014.43 |
| 11/30/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Sale | 297,643.65 | $1,954.01 |
| 12/1/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Sale | 4,365,744.21 | $9,780.92 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 12/1/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Sale | 4,365,744.21 | $10,459.48 |
| 12/1/2024 | 42yzLyxGDjD5RFFQFYNVy7Pzubz6QPCK7HFK52f1pump | Purchase | 1,352,843.72 | $4,715.57 |
| 11/12/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Purchase | 1,944,718.29 | $7,250.93 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Sale | 7,864.38 | $25.47 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Sale | 301,915.59 | $1,011.92 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Sale | 721,185.17 | $2,487.61 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Sale | 288,691.77 | $1,019.08 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Sale | 1,305,146.55 | $4,555.59 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Purchase | 1,287,773.56 | $4,624.11 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Sale | 862,621.12 | $2,973.92 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Sale | 847,922.92 | $2,920.15 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Sale | 555,473.87 | $1,988.06 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Purchase | 1,270,808.56 | $4,831.13 |
| 11/13/2024 | 47ixSEoXn9KUnZ9FjCD78NSWDd4RxKUjcwSSYMSnpump | Purchase | 387,707.52 | $1,495.79 |
| 1/24/2025 | 49BXEGpSKHpvZLcVkhTvvpUyvePto3ovAUA6q2XSpump | Sale | 147,314.58 | $127.09 |
| 1/24/2025 | 49BXEGpSKHpvZLcVkhTvvpUyvePto3ovAUA6q2XSpump | Purchase | 147,314.58 | $120.37 |
| 1/24/2025 | 49BXEGpSKHpvZLcVkhTvvpUyvePto3ovAUA6q2XSpump | Sale | 163,008.06 | $133.02 |
| 1/24/2025 | 49BXEGpSKHpvZLcVkhTvvpUyvePto3ovAUA6q2XSpump | Purchase | 25,311.85 | $75.23 |
| 1/24/2025 | 49BXEGpSKHpvZLcVkhTvvpUyvePto3ovAUA6q2XSpump | Purchase | 137,696.21 | $376.17 |
| 11/21/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 318,955.95 | $7.62 |
| 11/21/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 349,137.03 | $7,623.69 |
| 11/21/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 608,222.76 | $12,706.16 |
| 11/21/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 374,294.83 | $7,623.69 |
| 11/21/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 382,032.97 | $7,623.69 |
| 11/22/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 161,955.53 | $5,423.75 |
| 11/22/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 505,705.29 | $17,358.06 |
| 11/22/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 337,136.86 | $12,614.21 |
| 11/23/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 343,742.63 | $10,544.96 |
| 11/25/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 272,707.06 | $4,977.42 |
| 11/25/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 324,205.40 | $6,005.64 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/25/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 322,598.03 | $4,844.76 |
| 11/25/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 322,724.89 | $4,550.28 |
| 11/25/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 224,350.94 | $4,637.36 |
| 11/26/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 272,763.37 | $4,608.89 |
| 11/29/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 101,377.22 | $3,534.00 |
| 11/29/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 136,436.97 | $4,712.00 |
| 11/29/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 277,623.18 | $9,424.01 |
| 11/29/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 248,007.36 | $9,424.01 |
| 11/29/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 250,060.44 | $9,424.01 |
| 11/30/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 368,295.39 | $12,841.05 |
| 11/30/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 361,966.64 | $9,617.65 |
| 12/1/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 337,405.83 | $10,849.40 |
| 12/1/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 337,405.83 | $11,059.49 |
| 12/1/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 332,369.92 | $11,106.98 |
| 12/3/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Purchase | 3,689.50 | $58.24 |
| 12/13/2024 | 4HuSTfcJruukNbhrF9sc5iKrMeGxNBs6XpQ1L2hUpump | Sale | 3,684.48 | $73.98 |
| 12/10/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 17,930.30 | $295.75 |
| 12/11/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 4,319.50 | $66.62 |
| 12/11/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 22,270.11 | $312.45 |
| 12/14/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 44,465.99 | $503.45 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 219,240.36 | $8,897.92 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 219,240.36 | $9,660.92 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 215,058.19 | $8,920.58 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 215,058.19 | $9,660.92 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 190,537.30 | $4,718.37 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 190,537.30 | $3,864.37 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 163,982.50 | $3,866.30 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 163,982.50 | $3,864.37 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 101,306.98 | $1,733.07 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 10,801.11 | $195.35 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 57,695.70 | $966.09 |
| 12/29/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 54,412.39 | $966.09 |
| 12/30/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 488,639.92 | $9,384.71 |
| 12/30/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 220,396.07 | $4,871.83 |
| 12/30/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 220,396.07 | $4,824.40 |
| 12/30/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 440,792.14 | $9,384.71 |
| 12/31/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 288,568.77 | $5,043.26 |
| 12/31/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 288,568.77 | $5,076.73 |
| 12/31/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 233,096.90 | $3,781.80 |
| 12/31/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 228,751.56 | $3,781.80 |
| 12/31/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 115,289.08 | $1,890.90 |
| 12/31/2024 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 488,639.92 | $7,432.03 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 26,433.17 | $635.04 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 38,912.30 | $1,068.58 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 39,238.62 | $1,068.58 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 3,228.80 | $109.85 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 6,496.37 | $219.90 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 100,440.29 | $3,374.10 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 23,998.51 | $629.25 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 26,131.30 | $678.27 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 2,578.94 | $67.57 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 8,542.09 | $225.31 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 17,072.38 | $450.67 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 17,092.21 | $450.67 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 41,710.24 | $1,129.82 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 83,818.88 | $2,249.09 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 31,561.28 | $904.28 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 37,893.74 | $1,134.14 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 33,359.85 | $961.29 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 15,035.19 | $455.13 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 14,887.39 | $456.32 |
| 2/1/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Purchase | 36,797.11 | $1,141.95 |
| 2/3/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 4,565.06 | $76.04 |
| 2/3/2025 | 4mbdysBik3jmzD7mt6FGPDsMxnYcxExSQRFjPucdpump | Sale | 113,136.63 | $1,888.21 |
| 11/19/2024 | 4oJh9x5Cr14bfaBtUsXN1YUZbxRhuae9nrkSyWGSpump | Sale | 3,026,124.97 | $984.38 |
| 11/19/2024 | 4oJh9x5Cr14bfaBtUsXN1YUZbxRhuae9nrkSyWGSpump | Purchase | 3,026,124.97 | $471.32 |
| 11/7/2024 | 4WJkHFWx5RQuMpLtYpDGYFSj4rNJ3hJCwVXqm8Xnpump | Sale | 2,210,000.00 | $1,836.56 |
| 11/7/2024 | 4WJkHFWx5RQuMpLtYpDGYFSj4rNJ3hJCwVXqm8Xnpump | Purchase | 2,210,488.22 | $1,853.71 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Sale | 64,775.36 | $173.37 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Purchase | 64,775.36 | $248.14 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Sale | 131,613.59 | $904.05 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Purchase | 20,078.56 | $124.07 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Purchase | 111,535.03 | $744.43 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Sale | 70,574.49 | $368.26 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Sale | 70,574.49 | $552.80 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Purchase | 74,265.22 | $496.29 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Purchase | 30,613.88 | $248.14 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Purchase | 36,269.88 | $248.14 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Sale | 119,377.83 | $852.85 |
| 1/23/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Purchase | 119,377.83 | $1,240.72 |
| 1/24/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Sale | 1,520.26 | $17.68 |
| 1/24/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Sale | 40,972.82 | $699.99 |
| 1/24/2025 | 4wZNTEJpZkPjRe9aDFr2ZjcSnrWpTmxA6XA96mgUpump | Purchase | 42,493.08 | $665.25 |
| 11/19/2024 | 55si56A7basZmTovy8zmLkDR9DfaD32GEe6YkvCQpump | Purchase | 127,901.46 | $2,356.60 |
| 11/19/2024 | 55si56A7basZmTovy8zmLkDR9DfaD32GEe6YkvCQpump | Purchase | 103,866.21 | $2,356.60 |
| 11/20/2024 | 55si56A7basZmTovy8zmLkDR9DfaD32GEe6YkvCQpump | Sale | 1,146,020.45 | $17,372.81 |
| 11/20/2024 | 55si56A7basZmTovy8zmLkDR9DfaD32GEe6YkvCQpump | Purchase | 849,271.98 | $11,663.69 |
| 11/20/2024 | 55si56A7basZmTovy8zmLkDR9DfaD32GEe6YkvCQpump | Purchase | 64,980.80 | $1,166.37 |
| 11/7/2024 | 5EBNWoBhLrGmdqvhFNu3onq8JEPoxKXsPHpjr8pepump | Sale | 3,260,000.00 | $1,899.80 |
| 11/7/2024 | 5EBNWoBhLrGmdqvhFNu3onq8JEPoxKXsPHpjr8pepump | Purchase | 566,304.90 | $681.05 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/7/2024 | 5EBNWoBhLrGmdqvhFNu3onq8JEPoxKXsPHpjr8pepump | Purchase | 2,697,268.42 | $4,843.15 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 33,172.61 | $248.14 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 27,002.09 | $248.14 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 27,468.70 | $248.14 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Sale | 86,973.98 | $788.51 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 4,582.16 | $24.81 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 38,031.71 | $148.89 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 70,332.34 | $248.14 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Sale | 45,506.60 | $168.44 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 45,506.60 | $248.14 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Sale | 98,289.56 | $507.30 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 20,581.43 | $148.89 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 77,708.14 | $744.43 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Sale | 60,450.19 | $437.41 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 21,025.24 | $248.14 |
| 1/23/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 39,424.95 | $496.29 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Sale | 84,626.56 | $150.06 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 84,626.56 | $125.39 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Sale | 250,512.86 | $463.76 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 63,990.84 | $125.39 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Sale | 37,032.41 | $99.63 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 223,554.42 | $501.55 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Sale | 255,683.52 | $563.58 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 75,171.25 | $150.47 |
| 1/24/2025 | 5LS3ips7jWxfuVHzoMzKzp3cCwjH9zmrtYXmYBVGpump | Purchase | 66,896.64 | $125.39 |
| 3/5/2025 | 5m9AhhwMnosop8CAWdSJDNfLLkg3EFkX5sJ3zAuMpump | Sale | 85,844.05 | $423.84 |
| 3/5/2025 | 5m9AhhwMnosop8CAWdSJDNfLLkg3EFkX5sJ3zAuMpump | Purchase | 85,926.69 | $499.66 |
| 11/26/2024 | 5Q9XAG8b5JPrjkTwwRnQXDmAyQB8UuzrLYWbuKAdpump | Sale | 891,441.38 | $19,789.13 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|--------------|------------------|--------------------|-----------------------|
| 11/26/2024 | 5Q9XAG8b5JPrjkTwwRnQXDmAyQB8UuzrLYWbuKAdpump | Purchase | 268,879.02 | $2,056.96 |
| 11/26/2024 | 5Q9XAG8b5JPrjkTwwRnQXDmAyQB8UuzrLYWbuKAdpump | Purchase | 622,562.36 | $5,713.79 |
| 1/2/2025 | 62mETtNRaVY5iNsJr5YexsbVg1uyyoLwtoWLSnjApump | Sale | 186,653.73 | $3,906.77 |
| 1/2/2025 | 62mETtNRaVY5iNsJr5YexsbVg1uyyoLwtoWLSnjApump | Purchase | 186,653.73 | $3,838.82 |
| 1/3/2025 | 62mETtNRaVY5iNsJr5YexsbVg1uyyoLwtoWLSnjApump | Sale | 281,035.94 | $7,520.51 |
| 1/3/2025 | 62mETtNRaVY5iNsJr5YexsbVg1uyyoLwtoWLSnjApump | Purchase | 74,894.75 | $2,060.19 |
| 1/3/2025 | 62mETtNRaVY5iNsJr5YexsbVg1uyyoLwtoWLSnjApump | Purchase | 206,141.19 | $5,150.48 |
| 11/25/2024 | 66gsTs88mXJ5L4AtJnWqFW6H2L5YQDRy4W41y6zbpump | Purchase | 294,281.24 | $4,637.36 |
| 12/2/2024 | 6AH9xWmRkjsKL3wnMTixhWrht6ZgCsngfUCwt8pDpump | Sale | 3,733,059.49 | $7,513.15 |
| 12/2/2024 | 6AH9xWmRkjsKL3wnMTixhWrht6ZgCsngfUCwt8pDpump | Purchase | 3,733,059.49 | $9,363.02 |
| 1/2/2025 | 6H27Q6GSHAmWy196HMUmxyS8EYnkRuSxwzrj4bQJpump | Sale | 377,217.17 | $860.67 |
| 1/2/2025 | 6H27Q6GSHAmWy196HMUmxyS8EYnkRuSxwzrj4bQJpump | Purchase | 377,217.17 | $959.71 |
| 11/25/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 77,398.80 | $9,738.45 |
| 11/26/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 31,710.98 | $4,571.03 |
| 11/27/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Sale | 22,337.20 | $5,010.57 |
| 11/29/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Sale | 1,185.76 | $280.41 |
| 11/29/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Sale | 64,798.88 | $15,410.42 |
| 12/1/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 59,865.14 | $9,431.14 |
| 12/1/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 60,217.43 | $9,431.14 |
| 12/1/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 62,469.96 | $9,431.14 |
| 12/1/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 145,801.60 | $21,220.06 |
| 12/2/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Sale | 443,871.72 | $52,637.66 |
| 12/2/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 178,049.95 | $20,850.29 |
| 12/2/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Sale | 130,927.14 | $16,429.44 |
| 12/2/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 68,358.04 | $9,363.02 |
| 12/6/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Purchase | 809.48 | $98.00 |
| 12/11/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Sale | 794.84 | $85.91 |
| 12/13/2024 | 79yTpy8uwmAkrdgZdq6ZSBTvxKsgPrNqTLvYQBh1pump | Sale | 456.66 | $49.31 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 12/26/2024 | 7F9bK2Gj7X5YY3dYfojoWVQYerFYcaGCni6Czt8Xpump | Sale | 412,517.09 | $2,332.86 |
| 12/26/2024 | 7F9bK2Gj7X5YY3dYfojoWVQYerFYcaGCni6Czt8Xpump | Sale | 412,517.09 | $2,739.57 |
| 12/26/2024 | 7F9bK2Gj7X5YY3dYfojoWVQYerFYcaGCni6Czt8Xpump | Purchase | 825,034.17 | $7,814.27 |
| 12/27/2024 | 7F9bK2Gj7X5YY3dYfojoWVQYerFYcaGCni6Czt8Xpump | Sale | 638,272.98 | $2,707.23 |
| 12/27/2024 | 7F9bK2Gj7X5YY3dYfojoWVQYerFYcaGCni6Czt8Xpump | Purchase | 199,597.13 | $931.94 |
| 12/27/2024 | 7F9bK2Gj7X5YY3dYfojoWVQYerFYcaGCni6Czt8Xpump | Purchase | 222,044.67 | $931.94 |
| 12/27/2024 | 7F9bK2Gj7X5YY3dYfojoWVQYerFYcaGCni6Czt8Xpump | Purchase | 216,631.18 | $931.94 |
| 11/27/2024 | 7p2Rs9KkiWNKZkWNDFUCxG7EUBxbCByQC95fCNQ8pump | Sale | 94,438.75 | $1,239.72 |
| 11/27/2024 | 7p2Rs9KkiWNKZkWNDFUCxG7EUBxbCByQC95fCNQ8pump | Purchase | 418,940.33 | $4,791.47 |
| 11/27/2024 | 7p2Rs9KkiWNKZkWNDFUCxG7EUBxbCByQC95fCNQ8pump | Purchase | 433,582.14 | $4,791.47 |
| 11/28/2024 | 7p2Rs9KkiWNKZkWNDFUCxG7EUBxbCByQC95fCNQ8pump | Sale | 214,686.46 | $1,473.11 |
| 11/17/2024 | 7wM4MnbsPsG95A3WhZgbrPWvMtydKmJjqKr2ZVJVpump | Purchase | 637,848.27 | $9,901.69 |
| 12/13/2024 | 8cNmp9T2CMQRNZhNRoeSvr57LDf1kbZ42SvgsSWfpump | Sale | 279,920.11 | $4,716.82 |
| 12/13/2024 | 8cNmp9T2CMQRNZhNRoeSvr57LDf1kbZ42SvgsSWfpump | Purchase | 291,628.75 | $4,943.84 |
| 12/13/2024 | 8cNmp9T2CMQRNZhNRoeSvr57LDf1kbZ42SvgsSWfpump | Purchase | 29,435.65 | $449.44 |
| 12/13/2024 | 8cNmp9T2CMQRNZhNRoeSvr57LDf1kbZ42SvgsSWfpump | Purchase | 290,741.86 | $4,494.40 |
| 12/13/2024 | 8cNmp9T2CMQRNZhNRoeSvr57LDf1kbZ42SvgsSWfpump | Purchase | 266,488.48 | $4,494.40 |
| 12/14/2024 | 8cNmp9T2CMQRNZhNRoeSvr57LDf1kbZ42SvgsSWfpump | Sale | 855,497.52 | $15,182.35 |
| 12/14/2024 | 8cNmp9T2CMQRNZhNRoeSvr57LDf1kbZ42SvgsSWfpump | Purchase | 257,122.89 | $4,450.25 |
| 12/2/2024 | 8i51XNNpGaKaj4G4nDdmQh95v4FKAxw8mhtaRoKd9tE8 | Sale | 1,808,616.05 | $17,684.25 |
| 12/2/2024 | 8i51XNNpGaKaj4G4nDdmQh95v4FKAxw8mhtaRoKd9tE8 | Purchase | 349,924.44 | $4,681.51 |
| 12/2/2024 | 8i51XNNpGaKaj4G4nDdmQh95v4FKAxw8mhtaRoKd9tE8 | Purchase | 722,551.99 | $9,363.02 |
| 12/2/2024 | 8i51XNNpGaKaj4G4nDdmQh95v4FKAxw8mhtaRoKd9tE8 | Purchase | 736,139.63 | $9,363.02 |
| 11/19/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 633,185.44 | $1,959.05 |
| 11/19/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 633,350.55 | $1,930.92 |
| 11/19/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 633,185.44 | $1,959.05 |

14

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/19/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 633,350.55 | $1,930.92 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 169,258.42 | $233.27 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 2,069,813.11 | $2,799.28 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 114,954.09 | $233.27 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,164,706.92 | $2,332.74 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,240,841.58 | $2,332.74 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 897,188.31 | $5,053.42 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 1,196,251.09 | $6,833.38 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,118,949.02 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,171,895.38 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,199,281.72 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,294,878.23 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 5,205,067.38 | $17,953.99 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,785,734.66 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,697,995.60 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,721,337.12 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 3,278,401.06 | $16,358.05 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 6,363,954.99 | $30,107.56 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,362,034.46 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,448,797.71 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 703,868.60 | $2,332.74 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,199,346.37 | $4,665.47 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 2,941,181.37 | $11,663.69 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,987,127.54 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 169,258.42 | $233.27 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 2,069,813.11 | $2,799.28 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 114,954.09 | $233.27 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,164,706.92 | $2,332.74 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,240,841.58 | $2,332.74 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 897,188.31 | $5,053.42 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 1,196,251.09 | $6,833.38 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,118,949.02 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,171,895.38 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,199,281.72 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,294,878.23 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 5,205,067.38 | $17,953.99 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,785,734.66 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,697,995.60 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,721,337.12 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 3,278,401.06 | $16,358.05 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 6,363,954.99 | $30,107.56 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,362,034.46 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,448,797.71 | $6,998.21 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 703,868.60 | $2,332.74 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,199,346.37 | $4,665.47 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 2,941,181.37 | $11,663.69 |
| 11/20/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Purchase | 1,987,127.54 | $6,998.21 |
| 11/21/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 102,055.18 | $64.45 |
| 11/21/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 7,349,083.88 | $5,102.50 |
| 11/21/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 102,055.18 | $64.45 |
| 11/21/2024 | 8Rqc8foPzUZkxRQGuyCTAZS7QKAwncJVvgKXz1AKpump | Sale | 7,349,083.88 | $5,102.50 |
| 11/8/2024 | 8SgNwESovnbG1oNEaPVhg6CR9mTMSK7jPvcYRe3wpump | Sale | 9,238.00 | $80.57 |
| 11/8/2024 | 8SgNwESovnbG1oNEaPVhg6CR9mTMSK7jPvcYRe3wpump | Sale | 1,490,000.00 | $12,295.30 |
| 11/8/2024 | 8SgNwESovnbG1oNEaPVhg6CR9mTMSK7jPvcYRe3wpump | Purchase | 992,096.60 | $9,983.55 |
| 11/8/2024 | 8SgNwESovnbG1oNEaPVhg6CR9mTMSK7jPvcYRe3wpump | Purchase | 507,141.91 | $4,869.50 |
| 11/19/2024 | 8TXan7sFL3zbfdNhpjiJn2nxaHmuQk8ShCpFKs2apump | Sale | 2,558,221.22 | $37.54 |
| 11/19/2024 | 8TXan7sFL3zbfdNhpjiJn2nxaHmuQk8ShCpFKs2apump | Purchase | 2,558,221.22 | $589.15 |
| 11/8/2024 | 8x5VqbHA8D7NkD52uNuS5nnt3PwA8pLD34ymskeSo2Wn | Sale | 258,973.00 | $15,995.15 |
| 11/8/2024 | 8x5VqbHA8D7NkD52uNuS5nnt3PwA8pLD34ymskeSo2Wn | Purchase | 258,887.53 | $14,608.51 |
| 11/8/2024 | 8x5VqbHA8D7NkD52uNuS5nnt3PwA8pLD34ymskeSo2Wn | Sale | 337,000.00 | $19,769.68 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/8/2024 | 8x5VqbHA8D7NkD52uNuS5nnt3PwA8pLD34ymskeSo2Wn | Purchase | 337,085.01 | $19,478.02 |
| 11/8/2024 | 8x5VqbHA8D7NkD52uNuS5nnt3PwA8pLD34ymskeSo2Wn | Sale | 205,769.00 | $12,854.36 |
| 11/8/2024 | 8x5VqbHA8D7NkD52uNuS5nnt3PwA8pLD34ymskeSo2Wn | Purchase | 205,769.69 | $9,933.79 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 14,675.48 | $375.55 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 186,034.69 | $4,830.16 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 195,177.19 | $4,170.56 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 197,974.27 | $3,739.03 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 92,546.37 | $1,869.52 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 91,872.62 | $1,869.52 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 89,605.93 | $1,869.52 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 207,723.50 | $3,739.03 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 50,109.62 | $934.76 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 50,876.44 | $934.76 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 234,405.56 | $4,167.52 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 58,316.16 | $934.76 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 60,217.74 | $934.76 |
| 1/1/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 115,871.67 | $1,869.52 |
| 1/2/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 372,951.29 | $7,223.60 |
| 1/2/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 372,951.29 | $7,677.65 |
| 1/2/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 370,434.66 | $7,977.72 |
| 1/2/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 370,434.66 | $9,597.06 |
| 1/2/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 384,821.39 | $8,629.24 |
| 1/3/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 148,327.43 | $2,060.19 |
| 1/3/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 140,576.38 | $2,060.19 |
| 1/3/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 89,792.12 | $1,270.97 |
| 1/3/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 272,097.32 | $4,120.38 |
| 1/3/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 70,845.33 | $1,007.09 |
| 1/3/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 70,845.33 | $1,030.10 |
| 1/3/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 369,086.69 | $5,275.86 |
| 1/3/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 369,086.69 | $5,150.48 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 1/4/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 334,134.49 | $5,254.55 |
| 1/4/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 222,756.32 | $3,393.43 |
| 1/4/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 164,591.08 | $2,263.02 |
| 1/4/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 87,598.28 | $1,078.51 |
| 1/4/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 162,674.60 | $2,157.01 |
| 1/6/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 522,714.38 | $5,699.48 |
| 1/6/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 565,001.18 | $6,311.65 |
| 1/6/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 1,087,715.57 | $8,450.24 |
| 1/6/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 891,440.00 | $6,044.96 |
| 1/6/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 483,308.54 | $5,281.40 |
| 1/6/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 408,131.45 | $5,281.40 |
| 1/7/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Purchase | 242,734.92 | $2,161.47 |
| 1/8/2025 | 92BJKpAnkoaTh7uyt5TYAFPu3CgBdZYNQKiF6zo6pump | Sale | 242,734.92 | $1,699.07 |
| 1/9/2025 | 98mb39tPFKQJ4Bif8iVg9mYb9wsfPZgpgN1sxoVTpump | Sale | 19,276.76 | $1,606.61 |
| 1/9/2025 | 98mb39tPFKQJ4Bif8iVg9mYb9wsfPZgpgN1sxoVTpump | Purchase | 19,276.76 | $1,954.26 |
| 1/13/2025 | 98mb39tPFKQJ4Bif8iVg9mYb9wsfPZgpgN1sxoVTpump | Purchase | 65,922.60 | $1,865.16 |
| 1/14/2025 | 98mb39tPFKQJ4Bif8iVg9mYb9wsfPZgpgN1sxoVTpump | Sale | 49,967.53 | $1,958.38 |
| 1/14/2025 | 98mb39tPFKQJ4Bif8iVg9mYb9wsfPZgpgN1sxoVTpump | Purchase | 49,967.53 | $1,809.52 |
| 1/14/2025 | 98mb39tPFKQJ4Bif8iVg9mYb9wsfPZgpgN1sxoVTpump | Sale | 65,922.60 | $2,338.32 |
| 11/22/2024 | 9eF4iX4BzeKnvJ7gSw5L725jk48zJw2m66NFxHHvpump | Sale | 1,247,683.90 | $14,852.45 |
| 11/22/2024 | 9eF4iX4BzeKnvJ7gSw5L725jk48zJw2m66NFxHHvpump | Purchase | 772,956.30 | $10,186.31 |
| 11/22/2024 | 9eF4iX4BzeKnvJ7gSw5L725jk48zJw2m66NFxHHvpump | Purchase | 474,727.60 | $10,186.31 |
| 12/31/2024 | 9psiRdn9cXYVps4F1kFuoNjd2EtmqNJXrCPmRppJpump | Sale | 380,269.99 | $3,931.28 |
| 12/31/2024 | 9psiRdn9cXYVps4F1kFuoNjd2EtmqNJXrCPmRppJpump | Purchase | 380,269.99 | $3,781.80 |
| 12/21/2024 | AhDD3J3SydBq1VrXkWsgH8Hb62FWtTqzgn3vafsRpump | Sale | 955,580.32 | $2,914.16 |
| 12/21/2024 | AhDD3J3SydBq1VrXkWsgH8Hb62FWtTqzgn3vafsRpump | Purchase | 955,580.32 | $4,235.12 |
| 11/8/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Sale | 2,620,000.00 | $8,393.97 |
| 11/8/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Purchase | 1,567,213.82 | $5,843.41 |
| 11/8/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Purchase | 1,054,526.49 | $3,895.60 |
| 11/15/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Sale | 2,725,944.25 | $5,526.02 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/15/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Purchase | 649,960.02 | $2,176.84 |
| 11/15/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Purchase | 1,148,581.34 | $3,562.93 |
| 11/15/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Purchase | 663,649.76 | $1,976.58 |
| 11/15/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Purchase | 663,368.45 | $1,981.69 |
| 11/16/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Sale | 395,304.09 | $1,616.49 |
| 11/19/2024 | AKyVUXwrYPxnt9cf9EQUpRmty6yrW25d3R8R1YVepump | Sale | 5,976.57 | $43.87 |
| 12/3/2024 | ALWoZuHVWAQkgsvQ7DL4z4Gubyk5dYF6JWnfQAGLpump | Sale | 8,886,311.29 | $3,473.20 |
| 12/3/2024 | ALWoZuHVWAQkgsvQ7DL4z4Gubyk5dYF6JWnfQAGLpump | Purchase | 4,455,433.01 | $1,117.71 |
| 12/3/2024 | ALWoZuHVWAQkgsvQ7DL4z4Gubyk5dYF6JWnfQAGLpump | Purchase | 4,430,878.28 | $1,117.71 |
| 11/14/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 252,738.73 | $4,945.27 |
| 11/14/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 482,553.52 | $9,102.47 |
| 11/14/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 238,015.92 | $4,577.54 |
| 11/14/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 236,715.77 | $4,970.31 |
| 11/15/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Sale | 839,519.95 | $9,668.45 |
| 11/15/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 286,260.09 | $2,479.79 |
| 11/15/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 996,490.94 | $9,863.72 |
| 11/15/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 546,245.40 | $4,920.85 |
| 11/15/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 355,574.56 | $4,946.40 |
| 11/18/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Sale | 6,472.53 | $44.50 |
| 11/18/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 3,297.16 | $22.67 |
| 11/18/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Sale | 559,752.14 | $3,833.86 |
| 11/18/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 1,156,746.58 | $8,021.12 |
| 11/18/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 1,137,967.11 | $9,905.09 |
| 11/18/2024 | AMgMqadZ7Qpe9PCQwehAG3Xbg5cf8JxCxH7sGCSupump | Purchase | 1,144,004.57 | $9,939.44 |
| 3/12/2025 | ARWBUkTtMcdgEeYmqgz8rpjHqBavzM3qoYbhbui2pump | Sale | 6,896,312.38 | $89.05 |
| 3/12/2025 | ARWBUkTtMcdgEeYmqgz8rpjHqBavzM3qoYbhbui2pump | Purchase | 6,950,779.78 | $88.36 |
| 11/19/2024 | AxGAbdFtdbj2oNXa4dKqFvwHzgFtW9mFHWmd7vQfpump | Purchase | 145,364.75 | $4,584.74 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 357,343.08 | $5,279.92 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 498,932.71 | $7,420.30 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 168,796.73 | $2,068.67 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 335,321.26 | $4,120.38 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 343,340.76 | $4,120.38 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 76,584.22 | $1,030.10 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 456,186.87 | $6,312.07 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 295,719.47 | $4,096.72 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 290,050.95 | $4,120.38 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 150,327.02 | $2,060.19 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 79,354.36 | $1,041.23 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 325,423.84 | $4,068.92 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 82,209.05 | $1,030.10 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 90,035.99 | $1,244.01 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 130,446.46 | $2,060.19 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 125,857.65 | $2,060.19 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 228,597.56 | $4,120.38 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 407,371.56 | $8,240.76 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 51,312.89 | $1,030.10 |
| 1/3/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 50,373.70 | $1,030.10 |
| 1/14/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 85,712.52 | $1,739.27 |
| 1/14/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 85,712.52 | $1,809.52 |
| 1/14/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 79,844.92 | $1,805.38 |
| 1/14/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 79,844.92 | $1,809.52 |
| 1/16/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 199,953.35 | $3,057.62 |
| 1/17/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Purchase | 78,302.89 | $1,045.14 |
| 1/18/2025 | BAEXK4X6B3hkqmEkPuyyZQ5fZUb5iZ6SaJ7a9UDnpump | Sale | 278,256.24 | $2,292.68 |
| 3/4/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 1,020,936.56 | $492.73 |
| 3/4/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 27,978.14 | $15.05 |
| 3/4/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 46,836.91 | $25.11 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 3/4/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 825,537.97 | $449.73 |
| 3/4/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 1,071,279.11 | $536.27 |
| 3/4/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 1,034,440.98 | $600.00 |
| 3/4/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 17,764.83 | $9.91 |
| 3/4/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 175,596.17 | $100.00 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 300,887.04 | $359.70 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 286,520.35 | $392.83 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 143,927.63 | $230.47 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 122,723.65 | $200.07 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 316,188.43 | $499.23 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 78,475.13 | $86.20 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 274,246.32 | $277.89 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 74,098.67 | $83.00 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Sale | 427,139.85 | $479.90 |
| 3/5/2025 | BhwwEnvzsEdncGWdDZv2airsw1HZVbRBBGfYhgZfpump | Purchase | 858,527.48 | $698.98 |
| 12/1/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 609,082.75 | $6,601.80 |
| 12/1/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 910,440.17 | $12,967.81 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 1,711,184.56 | $4,681.51 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 785,330.23 | $2,340.76 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 1,260,227.08 | $4,681.51 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 1,060,012.85 | $4,681.51 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 912,426.47 | $4,681.51 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|-----------------------|
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 373,891.85 | $2,340.76 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 1,287,136.82 | $9,363.02 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 1,414,594.16 | $9,363.02 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 1,185,697.86 | $10,600.47 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 1,185,697.86 | $10,826.96 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 592,487.55 | $6,554.12 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 625,379.98 | $9,363.02 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 259,823.61 | $3,511.13 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 346,291.57 | $4,681.51 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 352,555.28 | $4,681.51 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 26,293.63 | $469.45 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 198,815.78 | $3,750.60 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 267,521.09 | $4,675.80 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 284,489.75 | $4,659.25 |
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 275,478.38 | $4,707.05 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 12/2/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 272,066.56 | $4,672.54 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 271,387.17 | $447.08 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 1,471,734.11 | $2,235.42 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 1,145,942.60 | $2,214.95 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 3,801,030.16 | $6,706.26 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 666,564.83 | $1,564.79 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 1,005,441.84 | $2,235.42 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 2,080,671.13 | $4,470.84 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 548,125.33 | $1,117.71 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 1,120,141.52 | $2,235.42 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 553,572.09 | $1,117.71 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 2,866,060.06 | $6,706.26 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 9,134,938.53 | $15,903.26 |
| 12/3/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 330,134.52 | $670.63 |
| 12/8/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Purchase | 237,590.90 | $199.17 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|-----------------------|
| 12/14/2024 | BKXQnRzZFq1DXyiJiVC6Y5EbUYMgYCMx9U89D5Yrpump | Sale | 13,219,749.46 | $2,823.35 |
| 12/25/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 98,270.55 | $3,899.02 |
| 12/25/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 58,439.49 | $1,949.51 |
| 12/25/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 124,944.71 | $3,899.02 |
| 12/25/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 124,380.73 | $3,899.02 |
| 12/26/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Sale | 137,863.24 | $3,605.21 |
| 12/26/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Sale | 34,465.81 | $951.09 |
| 12/26/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 35,092.83 | $976.78 |
| 12/26/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 137,236.22 | $3,907.13 |
| 12/26/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Sale | 504,238.12 | $14,491.49 |
| 12/26/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 98,202.64 | $2,930.35 |
| 12/29/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Sale | 121,457.46 | $4,052.71 |
| 12/29/2024 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 121,457.46 | $3,864.37 |
| 1/5/2025 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Sale | 94,370.65 | $5,302.25 |
| 1/5/2025 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 94,370.65 | $5,361.84 |
| 1/6/2025 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 116,013.32 | $6,337.68 |
| 1/8/2025 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Sale | 155,532.16 | $5,653.29 |
| 1/8/2025 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 14,816.67 | $600.33 |
| 1/8/2025 | BLDiYcvm3CLcgZ7XUBPgz6idSAkNmWY6MBbm8Xpjpump | Purchase | 24,702.17 | $1,000.54 |
| 11/7/2024 | BSqMUYb6ePwKsby85zrXaDa4SNf6AgZ9YfA2c4mZpump | Sale | 821,000.00 | $3,566.54 |
| 11/7/2024 | BSqMUYb6ePwKsby85zrXaDa4SNf6AgZ9YfA2c4mZpump | Purchase | 821,698.49 | $4,078.16 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 322,495.08 | $9,923.27 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 94,355.86 | $2,976.92 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 337,143.70 | $9,873.26 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 51,508.36 | $1,905.69 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 6,631.95 | $224.71 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 8,684.21 | $293.61 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 89,587.54 | $3,001.86 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 176,265.72 | $4,933.87 |

24

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 372,756.07 | $9,909.17 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 322,495.08 | $9,923.27 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 94,355.86 | $2,976.92 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 337,143.70 | $9,873.26 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 51,508.36 | $1,905.69 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 6,631.95 | $224.71 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 8,684.21 | $293.61 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 89,587.54 | $3,001.86 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 176,265.72 | $4,933.87 |
| 11/16/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 372,756.07 | $9,909.17 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 105,920.82 | $2,468.98 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 407,387.78 | $9,410.48 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 409,238.13 | $9,398.06 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 409,238.13 | $9,414.71 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 409,238.13 | $9,398.90 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 198,002.42 | $4,916.36 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 1,999.78 | $49.45 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 200,307.38 | $4,617.36 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 97,244.38 | $2,540.70 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 390,503.42 | $9,922.50 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 362,636.68 | $9,153.24 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 364,111.13 | $9,165.24 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 370,072.84 | $9,181.15 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 368,305.73 | $9,181.15 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 375,684.09 | $9,181.15 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 207,086.23 | $4,931.14 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 352,607.79 | $8,574.12 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 404,088.69 | $9,528.11 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 403,425.46 | $9,724.58 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 397,605.93 | $9,781.29 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 876,785.87 | $24,873.29 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 314,797.99 | $9,919.66 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 105,920.82 | $2,468.98 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 407,387.78 | $9,410.48 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 409,238.13 | $9,398.06 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 409,238.13 | $9,414.71 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 409,238.13 | $9,398.90 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 198,002.42 | $4,916.36 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 1,999.78 | $49.45 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 200,307.38 | $4,617.36 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 97,244.38 | $2,540.70 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 390,503.42 | $9,922.50 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 362,636.68 | $9,153.24 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 364,111.13 | $9,165.24 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 370,072.84 | $9,181.15 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 368,305.73 | $9,181.15 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 375,684.09 | $9,181.15 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 207,086.23 | $4,931.14 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 352,607.79 | $8,574.12 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 404,088.69 | $9,528.11 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 403,425.46 | $9,724.58 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 397,605.93 | $9,781.29 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 876,785.87 | $24,873.29 |
| 11/17/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 314,797.99 | $9,919.66 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 1,131,404.18 | $19,792.06 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 80,577.39 | $1,141.52 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 612,688.74 | $8,826.00 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 288,516.77 | $4,991.61 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 55.89 | $0.99 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 278,780.57 | $4,965.36 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 543,423.68 | $10,795.38 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 501,548.15 | $9,772.47 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 1,131,404.18 | $19,792.06 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 80,577.39 | $1,141.52 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 612,688.74 | $8,826.00 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 288,516.77 | $4,991.61 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 55.89 | $0.99 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 278,780.57 | $4,965.36 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 543,423.68 | $10,795.38 |
| 11/18/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 501,548.15 | $9,772.47 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 340,096.24 | $4,881.82 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 718,200.22 | $9,948.63 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 1,070,341.77 | $20,542.41 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 1,125,245.04 | $22,003.83 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 1,074,605.28 | $21,609.40 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 340,096.24 | $4,881.82 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 718,200.22 | $9,948.63 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 1,070,341.77 | $20,542.41 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 1,125,245.04 | $22,003.83 |
| 11/19/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 1,074,605.28 | $21,609.40 |
| 11/20/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 921,507.66 | $10,495.23 |
| 11/20/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 921,507.66 | $10,495.23 |
| 11/21/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 131,416.49 | $2,541.23 |
| 11/21/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 135,119.92 | $2,541.23 |
| 11/21/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 420,247.73 | $7,623.69 |
| 11/21/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 131,416.49 | $2,541.23 |
| 11/21/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 135,119.92 | $2,541.23 |
| 11/21/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 420,247.73 | $7,623.69 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 713,004.82 | $10,186.31 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 688,172.42 | $10,186.31 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 270,685.62 | $5,093.15 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 116,368.42 | $2,855.71 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 544,769.47 | $12,813.12 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 713,004.82 | $10,186.31 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 688,172.42 | $10,186.31 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 270,685.62 | $5,093.15 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 116,368.42 | $2,855.71 |
| 11/22/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 544,769.47 | $12,813.12 |
| 11/23/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 2,893,017.45 | $81,238.45 |
| 11/23/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 152,566.54 | $2,525.69 |
| 11/23/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 308,979.14 | $5,051.38 |
| 11/23/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 337,316.53 | $5,051.38 |
| 11/23/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 2,893,017.45 | $81,238.45 |
| 11/23/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 152,566.54 | $2,525.69 |
| 11/23/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 308,979.14 | $5,051.38 |
| 11/23/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 337,316.53 | $5,051.38 |
| 11/28/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 475,203.11 | $10,049.47 |
| 11/28/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 488,594.71 | $10,049.47 |
| 11/28/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 475,203.11 | $10,049.47 |
| 11/28/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Purchase | 488,594.71 | $10,049.47 |
| 11/29/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 2,593.61 | $49.50 |
| 11/29/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 961,150.70 | $18,576.21 |
| 11/29/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 2,593.61 | $49.50 |
| 11/29/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 961,150.70 | $18,576.21 |
| 12/14/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 6,076.03 | $44.33 |
| 12/14/2024 | C9FVTtx4WxgHmz55FEvQgykq8rqiLS8xRBVgqQVtpump | Sale | 6,076.03 | $44.33 |
| 10/28/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Sale | 96,000.00 | $1,410.69 |
| 10/28/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Sale | 160,000.00 | $2,036.94 |
| 10/28/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Purchase | 256,059.75 | $17.43 |
| 10/29/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Sale | 213,283.00 | $12,818.41 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 10/29/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Purchase | 213,223.29 | $9,936.60 |
| 11/6/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Sale | 16,000.00 | $698.08 |
| 11/6/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Purchase | 366,498.94 | $9,088.39 |
| 11/7/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Sale | 85,000.00 | $5,896.06 |
| 11/8/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Sale | 470.00 | $30.30 |
| 11/8/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Sale | 458,000.00 | $29,208.86 |
| 11/8/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Purchase | 162,684.61 | $10,712.91 |
| 11/8/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Purchase | 295,784.71 | $19,478.02 |
| 11/8/2024 | CBdCxKo9QavR9hfShgpEBG3zekorAeD7W1jfq2o3pump | Sale | 265,498.00 | $19,307.58 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Sale | 1,711,465.66 | $40,089.93 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Sale | 941,247.41 | $12,590.59 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Sale | 2,074,566.03 | $28,159.76 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 287,964.77 | $2,332.74 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 252,060.32 | $2,332.74 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 763,915.25 | $4,665.47 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 368,207.14 | $2,332.74 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 199,574.33 | $1,166.37 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 601,529.63 | $4,665.47 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 531,696.28 | $4,665.47 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 194,279.18 | $2,332.74 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 735,417.67 | $6,998.21 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Sale | 1,569,959.45 | $15,607.57 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 900,209.45 | $11,663.69 |
| 11/20/2024 | CbUPTbC4K7zdAEWxfa1nad4468xpX3LpWPhZVnzybhfN | Purchase | 669,750.00 | $11,663.69 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 26,096.04 | $561.96 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 8,854.17 | $200.00 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 19,526.65 | $405.59 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 31,093.19 | $699.83 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 7,632.59 | $144.12 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 33,572.86 | $675.97 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 1,224.47 | $20.03 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 9,064.24 | $149.87 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 30,237.79 | $499.76 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 43,906.78 | $680.55 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 5,418.12 | $89.98 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 45,243.87 | $800.25 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 26,096.04 | $561.96 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 8,854.17 | $200.08 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 19,526.65 | $405.59 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 31,093.19 | $699.83 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 7,632.59 | $144.12 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 33,572.86 | $675.97 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 1,224.47 | $20.03 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 9,064.24 | $149.87 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 30,237.79 | $499.76 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 43,906.78 | $680.55 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 5,418.12 | $89.98 |
| 3/4/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 45,243.87 | $800.25 |
| 3/5/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 400.00 | $9.41 |
| 3/5/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 400.00 | $9.41 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 15,425.68 | $303.72 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 15,006.88 | $250.01 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 43,715.91 | $723.15 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 713.98 | $5.93 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 43,440.64 | $363.48 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 15,425.68 | $303.72 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 15,006.88 | $250.01 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 43,715.91 | $723.15 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 713.98 | $5.93 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 43,440.64 | $363.48 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|-----------------------|
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 138.14 | $5.03 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 3,002.64 | $109.71 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 1,088.58 | $40.00 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 4,429.95 | $136.81 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 5,551.10 | $167.04 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 13,574.80 | $497.58 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 16,679.81 | $497.06 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 5,592.30 | $108.42 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 6,716.33 | $108.22 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 7,315.31 | $107.94 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 8,619.43 | $134.41 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 8,343.02 | $135.66 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 25,535.28 | $405.26 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 7,503.47 | $135.81 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 7,280.01 | $126.34 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 7,280.01 | $127.71 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 7,248.49 | $136.17 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 7,311.53 | $136.02 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 1,088.58 | $40.00 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 4,429.95 | $136.81 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 5,551.10 | $167.04 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 13,574.80 | $497.58 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 16,679.81 | $497.06 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 5,592.30 | $108.42 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 6,716.33 | $108.22 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 7,315.31 | $107.94 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 8,619.43 | $134.41 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 8,343.02 | $135.66 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 25,535.28 | $405.26 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 7,503.47 | $135.81 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 7,280.01 | $126.34 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 7,280.01 | $127.71 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 7,248.49 | $136.17 |
| 3/8/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Purchase | 7,311.53 | $136.02 |
| 3/10/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 5,993.76 | $89.59 |
| 3/10/2025 | CniPCE4b3s8gSUPhUiyMjXnytrEqUrMfSsnbBjLCpump | Sale | 5,993.76 | $89.59 |
| 10/28/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Purchase | 1,657,817.81 | $9,901.66 |
| 10/29/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Sale | 937,640.00 | $8,286.92 |
| 10/29/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Sale | 1,600,000.00 | $15,885.21 |
| 10/29/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Purchase | 879,823.05 | $9,959.34 |
| 11/5/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Purchase | 1,645,422.76 | $9,392.88 |
| 11/6/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Purchase | 1,031,055.83 | $7,105.47 |
| 11/7/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Sale | 1,971,000.00 | $12,871.99 |
| 11/7/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Sale | 700,000.00 | $5,024.89 |
| 11/8/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Sale | 5,470.00 | $35.19 |
| 11/15/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Sale | 423,986.53 | $5,907.19 |
| 11/15/2024 | CS7LmjtuugEUWtFgfyto79nrksKigv7Fdcp9qPuigdLs | Sale | 176,694.73 | $2,471.72 |
| 11/19/2024 | CWFa2nxUMf5d1WwKtG9FS9kjUKGwKXWSjH8hFdWspump | Sale | 46,587.84 | $344.41 |
| 11/19/2024 | CWFa2nxUMf5d1WwKtG9FS9kjUKGwKXWSjH8hFdWspump | Sale | 1,181,399.39 | $6,391.92 |
| 11/19/2024 | CWFa2nxUMf5d1WwKtG9FS9kjUKGwKXWSjH8hFdWspump | Purchase | 230,880.68 | $1,962.63 |
| 11/19/2024 | CWFa2nxUMf5d1WwKtG9FS9kjUKGwKXWSjH8hFdWspump | Purchase | 997,233.80 | $9,834.03 |
| 1/2/2025 | Db7ZUaWTThwZy7bVhjn5Dda8D3fbbAhihcxPV4m9pump | Sale | 723,682.44 | $10,141.34 |
| 1/2/2025 | Db7ZUaWTThwZy7bVhjn5Dda8D3fbbAhihcxPV4m9pump | Purchase | 723,682.44 | $9,597.06 |
| 11/20/2024 | Df6yfrKC8kZE3KNkrHERKzAetSxbrWeniQfyJY4Jpump | Sale | 264,159.73 | $38,800.52 |
| 11/20/2024 | Df6yfrKC8kZE3KNkrHERKzAetSxbrWeniQfyJY4Jpump | Purchase | 123,720.40 | $12,830.05 |
| 11/20/2024 | Df6yfrKC8kZE3KNkrHERKzAetSxbrWeniQfyJY4Jpump | Purchase | 39,305.25 | $4,665.47 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|-------------------------|
| 11/20/2024 | Df6yfrKC8kZE3KNkrHERKzAetSxbrWeniQfyJY4Jpump | Purchase | 101,134.08 | $11,663.69 |
| 11/10/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 71,003.82 | $2,277.80 |
| 11/10/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 104,440.85 | $2,831.70 |
| 11/10/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 63,098.68 | $1,456.17 |
| 11/10/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 394,637.68 | $9,321.96 |
| 11/10/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 71,003.82 | $2,277.80 |
| 11/10/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 104,440.85 | $2,831.70 |
| 11/10/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 63,098.68 | $1,456.17 |
| 11/10/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 394,637.68 | $9,321.96 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 163,593.88 | $4,976.76 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 160,003.20 | $4,765.32 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 68,130.44 | $1,688.72 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 191,063.34 | $4,955.55 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 195,310.90 | $3,049.54 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 73,911.07 | $1,485.00 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 50.25 | $1.00 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 51,199.53 | $1,002.31 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 105,619.54 | $2,490.82 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 109,869.00 | $2,474.42 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 231,476.87 | $4,949.98 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 126,309.25 | $2,986.70 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 76,376.64 | $2,477.10 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 163,593.88 | $4,976.76 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 160,003.20 | $4,765.32 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 68,130.44 | $1,688.72 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 191,063.34 | $4,955.55 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 195,310.90 | $3,049.54 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 73,911.07 | $1,485.00 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 50.25 | $1.00 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 51,199.53 | $1,002.31 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 105,619.54 | $2,490.82 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 109,869.00 | $2,474.42 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 231,476.87 | $4,949.98 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 126,309.25 | $2,986.70 |
| 11/11/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 76,376.64 | $2,477.10 |
| 11/13/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 98,394.32 | $4,895.11 |
| 11/13/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 99,318.95 | $4,895.11 |
| 11/13/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 99,109.54 | $4,895.11 |
| 11/13/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 98,394.32 | $4,895.11 |
| 11/13/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 99,318.95 | $4,895.11 |
| 11/13/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 99,109.54 | $4,895.11 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 79,164.65 | $5,795.65 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 138,439.01 | $9,495.90 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 98,300.27 | $6,878.68 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,453.95 | $4,542.98 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,165.63 | $4,489.43 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,937.21 | $4,494.35 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 56,600.70 | $3,889.15 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,200.78 | $4,446.28 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,678.14 | $4,491.38 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 55,321.14 | $3,841.22 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 68,898.87 | $4,877.29 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 55,119.10 | $3,904.31 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 55,119.10 | $3,957.83 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 41,388.45 | $2,968.89 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 53,934.01 | $3,848.82 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 27,235.04 | $1,986.46 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 13,617.52 | $998.84 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 79,164.65 | $5,795.65 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 138,439.01 | $9,495.90 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 98,300.27 | $6,878.68 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,453.95 | $4,542.98 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,165.63 | $4,489.43 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,937.21 | $4,494.35 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 56,600.70 | $3,889.15 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,200.78 | $4,446.28 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 64,678.14 | $4,491.38 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 55,321.14 | $3,841.22 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 68,898.87 | $4,877.29 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 55,119.10 | $3,904.31 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 55,119.10 | $3,957.83 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 41,388.45 | $2,968.89 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 53,934.01 | $3,848.82 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 27,235.04 | $1,986.46 |
| 11/14/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 13,617.52 | $998.84 |
| 11/15/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 119,401.60 | $4,944.43 |
| 11/15/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 200,085.43 | $9,844.85 |
| 11/15/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 119,401.60 | $4,944.43 |
| 11/15/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 200,085.43 | $9,844.85 |
| 11/16/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 40,875.63 | $1,844.76 |
| 11/16/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 223,696.16 | $9,831.74 |
| 11/16/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 227,581.24 | $10,047.03 |
| 11/16/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 40,875.63 | $1,844.76 |
| 11/16/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 223,696.16 | $9,831.74 |
| 11/16/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 227,581.24 | $10,047.03 |
| 11/17/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 248,291.34 | $9,053.68 |
| 11/17/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 239,367.63 | $6,866.96 |
| 11/17/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 242,581.12 | $6,866.96 |
| 11/17/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 248,291.34 | $9,053.68 |
| 11/17/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 239,367.63 | $6,866.96 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/17/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 242,581.12 | $6,866.96 |
| 11/18/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 712,330.32 | $27,916.31 |
| 11/18/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 134,820.81 | $4,929.97 |
| 11/18/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 282,690.38 | $9,774.07 |
| 11/18/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 294,835.06 | $9,803.07 |
| 11/18/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 712,330.32 | $27,916.31 |
| 11/18/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 134,820.81 | $4,929.97 |
| 11/18/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 282,690.38 | $9,774.07 |
| 11/18/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 294,835.06 | $9,803.07 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 2,304.92 | $61.58 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 137,572.24 | $3,499.80 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 386,672.62 | $9,827.49 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 371,827.76 | $9,541.39 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 325,620.58 | $9,751.14 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 284,962.68 | $9,751.14 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 144,343.93 | $4,875.57 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 143,448.66 | $4,875.57 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 2,304.92 | $61.58 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 137,572.24 | $3,499.80 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 386,672.62 | $9,827.49 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 371,827.76 | $9,541.39 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 325,620.58 | $9,751.14 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 284,962.68 | $9,751.14 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 144,343.93 | $4,875.57 |
| 11/19/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 143,448.66 | $4,875.57 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 391,449.72 | $9,850.62 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 403,023.23 | $9,845.64 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 403,008.85 | $9,824.94 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 96,642.58 | $2,336.27 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 391,449.72 | $9,850.62 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 403,023.23 | $9,845.64 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 403,008.85 | $9,824.94 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 96,642.58 | $2,336.27 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 1,294,140.84 | $26,905.69 |
| 11/20/2024 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 1,294,140.84 | $26,905.69 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 23,353.89 | $3,842.36 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 12,852.58 | $1,990.47 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 12,594.84 | $2,191.26 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 23,096.15 | $3,800.00 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 24,232.26 | $3,858.97 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 6,103.75 | $904.76 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 6,070.61 | $904.76 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 11,931.12 | $1,826.33 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 11,798.46 | $1,809.52 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 12,190.56 | $1,809.52 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 23,353.89 | $3,842.36 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 12,852.58 | $1,990.47 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 12,594.84 | $2,191.26 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 23,096.15 | $3,800.00 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 24,232.26 | $3,858.97 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 6,103.75 | $904.76 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 6,070.61 | $904.76 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Sale | 11,931.12 | $1,826.33 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 11,798.46 | $1,809.52 |
| 1/14/2025 | Dfh5DzRgSvvCFDoYc2ciTkMrbDfRKybA4SoFbPmApump | Purchase | 12,190.56 | $1,809.52 |
| 11/16/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 240,792.08 | $6,002.65 |
| 11/16/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 376,797.00 | $14,630.99 |
| 11/16/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 240,792.08 | $6,002.65 |
| 11/16/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 376,797.00 | $14,630.99 |
| 11/17/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Sale | 151,064.36 | $9,065.34 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|--------------|------------------|--------------------|-----------------------|
| 11/17/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Sale | 151,064.36 | $9,065.34 |
| 11/21/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 88,283.55 | $7.75 |
| 11/21/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 132,053.50 | $7.74 |
| 11/21/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 88,283.55 | $7.75 |
| 11/21/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 132,053.50 | $7.74 |
| 12/11/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 361.87 | $9.85 |
| 12/11/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Purchase | 361.87 | $9.85 |
| 12/13/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Sale | 1,701.99 | $44.78 |
| 12/13/2024 | DKu9kykSfbN5LBfFXtNNDPaX35o4Fv6vJ9FKk7pZpump | Sale | 1,701.99 | $44.78 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Sale | 2,396.57 | $21.40 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Sale | 26,095.30 | $255.28 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Sale | 98,064.26 | $965.43 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Sale | 98,483.84 | $999.41 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Sale | 99,472.50 | $1,005.62 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Sale | 480,725.99 | $4,785.35 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Purchase | 127,262.82 | $968.11 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Purchase | 128,601.03 | $968.67 |
| 11/19/2024 | DRVM9vP5coW4WHsNv1kajhn55duyuua4cJ9NGkSApump | Purchase | 549,444.35 | $4,877.99 |
| 1/2/2025 | E4wg8YF472u8oiLvSNKB84Y23gZhkSQ3PSCJaUj4pump | Sale | 693,673.04 | $12,344.69 |
| 1/2/2025 | E4wg8YF472u8oiLvSNKB84Y23gZhkSQ3PSCJaUj4pump | Purchase | 115,624.52 | $1,919.41 |
| 1/2/2025 | E4wg8YF472u8oiLvSNKB84Y23gZhkSQ3PSCJaUj4pump | Purchase | 212,843.33 | $3,838.82 |
| 1/2/2025 | E4wg8YF472u8oiLvSNKB84Y23gZhkSQ3PSCJaUj4pump | Purchase | 105,682.74 | $1,919.41 |
| 1/2/2025 | E4wg8YF472u8oiLvSNKB84Y23gZhkSQ3PSCJaUj4pump | Purchase | 259,522.46 | $4,798.53 |
| 1/2/2025 | E4wg8YF472u8oiLvSNKB84Y23gZhkSQ3PSCJaUj4pump | Sale | 308,012.61 | $5,196.38 |
| 1/2/2025 | E4wg8YF472u8oiLvSNKB84Y23gZhkSQ3PSCJaUj4pump | Purchase | 308,012.61 | $4,798.53 |
| 12/31/2024 | EBGaJP7srpUUN8eRdta1MsojrNtweuHYsdP3P1TRpump | Sale | 236,286.14 | $3,658.81 |
| 12/31/2024 | EBGaJP7srpUUN8eRdta1MsojrNtweuHYsdP3P1TRpump | Purchase | 236,286.14 | $3,781.80 |
| 12/27/2024 | EBzVoCbpFsBU1iKm9GL1k7LcKbNNrVUYk66qXZBTpump | Sale | 93,104.41 | $844.21 |
| 12/27/2024 | EBzVoCbpFsBU1iKm9GL1k7LcKbNNrVUYk66qXZBTpump | Purchase | 93,104.41 | $931.94 |
| 3/4/2025 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | Sale | 50.00 | $377.60 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 6/8/2024 | ETkibggUmzFDDbj1aaZJJ1o6ftoiJ69BcWh6mpfjpump | Purchase | 95,608.32 | $23.07 |
| 6/8/2024 | ETkibggUmzFDDbj1aaZJJ1o6ftoiJ69BcWh6mpfjpump | Sale | 95,608.32 | $16.22 |
| 11/24/2024 | EWWDzCwq4UYW3ERTXbdgd6X6sdkKHFMJqRz1ZiFcpump | Sale | 156,116.09 | $4,538.36 |
| 11/24/2024 | EWWDzCwq4UYW3ERTXbdgd6X6sdkKHFMJqRz1ZiFcpump | Purchase | 156,410.02 | $5,009.99 |
| 1/26/2025 | FFXsbx4rPwM8CyKKZiPU3YS9xFFirww6QEzb6KCCpump | Purchase | 47,864.79 | $246.36 |
| 1/27/2025 | FFXsbx4rPwM8CyKKZiPU3YS9xFFirww6QEzb6KCCpump | Sale | 47,848.43 | $195.35 |
| 11/8/2024 | FGvP7WagPh2zoVMMynrtFM2nfskvz8AwvYtWuLiipump | Sale | 2,830,000.00 | $16.06 |
| 11/8/2024 | FGvP7WagPh2zoVMMynrtFM2nfskvz8AwvYtWuLiipump | Purchase | 2,830,099.39 | $1.69 |
| 11/1/2024 | FHSTU8fGBvrsNkNxeY8qmRdA2FgaxVFyBVz3fAc6pump | Purchase | 823,829.40 | $4,773.94 |
| 11/1/2024 | FHSTU8fGBvrsNkNxeY8qmRdA2FgaxVFyBVz3fAc6pump | Purchase | 385,254.87 | $4,938.56 |
| 11/2/2024 | FHSTU8fGBvrsNkNxeY8qmRdA2FgaxVFyBVz3fAc6pump | Sale | 1,196,496.19 | $751.13 |
| 11/16/2024 | FHSTU8fGBvrsNkNxeY8qmRdA2FgaxVFyBVz3fAc6pump | Sale | 12,584.77 | $17.66 |
| 11/17/2024 | FjTJCCQpLU4fpH58mN1bTQXiQsjJVYai3QYFjYqYpump | Sale | 126,717.13 | $2,384.10 |
| 11/17/2024 | FjTJCCQpLU4fpH58mN1bTQXiQsjJVYai3QYFjYqYpump | Purchase | 616,570.21 | $8,866.13 |
| 11/18/2024 | FLqmVrv6cp7icjobpRMQJMEyjF3kF84QmC4HXpySpump | Purchase | 86,195.42 | $2,986.20 |
| 11/18/2024 | FLqmVrv6cp7icjobpRMQJMEyjF3kF84QmC4HXpySpump | Purchase | 176,912.65 | $5,547.31 |
| 11/18/2024 | FLqmVrv6cp7icjobpRMQJMEyjF3kF84QmC4HXpySpump | Purchase | 71,695.81 | $2,995.85 |
| 11/18/2024 | FLqmVrv6cp7icjobpRMQJMEyjF3kF84QmC4HXpySpump | Purchase | 111,196.25 | $3,187.28 |
| 11/19/2024 | FLqmVrv6cp7icjobpRMQJMEyjF3kF84QmC4HXpySpump | Sale | 3,667.18 | $130.97 |
| 6/8/2024 | FmqVMWXBESyu4g6FT1uz1GABKdJ4j6wbuuLFwPJtqpmu | Sale | 21,230.76 | $149.11 |
| 6/8/2024 | FmqVMWXBESyu4g6FT1uz1GABKdJ4j6wbuuLFwPJtqpmu | Purchase | 21,230.76 | $162.80 |
| 1/3/2025 | FwzpNxnabjZvc8QCnV6qPEBKxqLxSyjobc5Etdgxpump | Sale | 87,534.80 | $484.31 |
| 1/3/2025 | FwzpNxnabjZvc8QCnV6qPEBKxqLxSyjobc5Etdgxpump | Purchase | 40,332.36 | $206.02 |
| 1/3/2025 | FwzpNxnabjZvc8QCnV6qPEBKxqLxSyjobc5Etdgxpump | Purchase | 47,202.43 | $206.02 |
| 6/8/2024 | G3nC6Ue3riieiaYxg6F9hubEooHPACKcv6yef3uopump | Sale | 162,509.64 | $54.07 |
| 6/8/2024 | G3nC6Ue3riieiaYxg6F9hubEooHPACKcv6yef3uopump | Purchase | 162,509.64 | $254.86 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 61,379.04 | $100.00 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 60,534.24 | $100.48 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|-------------------------|
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 49,504.44 | $100.02 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 73,978.49 | $150.10 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 178,987.73 | $350.00 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 61,379.04 | $100.00 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 60,534.24 | $100.48 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 49,504.44 | $100.02 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 73,978.49 | $150.10 |
| 3/4/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 178,987.73 | $350.00 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 428,481.37 | $515.63 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 343,441.22 | $522.89 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 474,743.58 | $678.93 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 391,758.23 | $506.67 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 393,846.20 | $500.21 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 48,800.83 | $73.73 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 192,849.36 | $290.84 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 61,350.77 | $98.37 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 29,420.52 | $49.80 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 6,623.08 | $11.90 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 155,707.49 | $281.43 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 127,448.02 | $250.36 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 137,514.72 | $250.26 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 159,290.62 | $290.00 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 107,831.69 | $186.29 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 56,837.70 | $98.73 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 175,519.27 | $299.80 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 51,578.95 | $79.94 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 134,382.90 | $197.64 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 130,928.68 | $184.36 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 75,413.24 | $99.93 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 26,945.81 | $39.98 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 67,608.52 | $100.21 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 160,558.32 | $238.96 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 220,787.72 | $319.81 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 67,308.25 | $99.86 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 147,508.23 | $204.97 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 150,854.14 | $205.45 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 66,345.91 | $89.92 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 428,481.37 | $515.63 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 343,441.22 | $522.89 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 474,743.58 | $678.93 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 391,758.23 | $506.67 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 393,846.20 | $500.21 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 48,800.83 | $73.73 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 192,849.36 | $290.84 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 61,350.77 | $98.37 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 29,420.52 | $49.80 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 6,623.08 | $11.90 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 155,707.49 | $281.43 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 127,448.02 | $250.36 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 137,514.72 | $250.26 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 159,290.62 | $290.00 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 107,831.69 | $186.29 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 56,837.70 | $98.73 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 175,519.27 | $299.80 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 51,578.95 | $79.94 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 134,382.90 | $197.64 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 130,928.68 | $184.36 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 75,413.24 | $99.93 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 26,945.81 | $39.98 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 67,608.52 | $100.21 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 160,558.32 | $238.96 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 220,787.72 | $319.81 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 67,308.25 | $99.86 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 147,508.23 | $204.97 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 150,854.14 | $205.45 |
| 3/5/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 66,345.91 | $89.92 |
| 3/6/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 554,214.77 | $422.10 |
| 3/6/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 554,214.77 | $422.10 |
| 3/8/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 7,788.26 | $7.97 |
| 3/8/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Sale | 7,788.26 | $7.97 |
| 3/8/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 4,572.72 | $4.98 |
| 3/8/2025 | GFWsh6yVZuk8qUV7eYTztiq6cVWKEfV8jnABo2EJpump | Purchase | 98,861.77 | $107.27 |
| 12/31/2024 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 336,567.85 | $3,781.80 |
| 12/31/2024 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 354,563.98 | $3,781.80 |
| 12/31/2024 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 88,927.51 | $945.45 |
| 12/31/2024 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 174,571.62 | $1,890.90 |
| 12/31/2024 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Sale | 1,122,616.06 | $12,421.51 |
| 12/31/2024 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 318,302.68 | $3,781.80 |
| 12/31/2024 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 393,766.76 | $3,781.80 |
| 12/31/2024 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 410,546.62 | $3,781.80 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Sale | 103,238.34 | $926.18 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 103,238.34 | $934.76 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Sale | 564,911.92 | $5,268.61 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Sale | 116,801.62 | $1,129.62 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Sale | 681,713.54 | $6,723.35 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 891,060.92 | $7,478.06 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 234,852.86 | $1,869.52 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 237,513.29 | $1,869.52 |
| 1/1/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Sale | 954,630.96 | $7,043.56 |
| 1/3/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Sale | 753,483.82 | $5,678.76 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 1/3/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 144,162.06 | $1,030.10 |
| 1/3/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 151,120.18 | $1,030.10 |
| 1/3/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 304,379.79 | $2,060.19 |
| 1/3/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 153,821.80 | $1,030.10 |
| 1/27/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 14,465.20 | $29.77 |
| 1/27/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Purchase | 107,512.91 | $247.79 |
| 1/28/2025 | GLPdQwGtjcynj3RLraenPeR9v1REnpdyuciPBpVipump | Sale | 121,978.11 | $236.59 |
| 1/4/2025 | GorvUUSkJGSzJUebM5W6berUkZ5pG8nmnn7tmk74pump | Sale | 101,952.49 | $5,647.46 |
| 1/4/2025 | GorvUUSkJGSzJUebM5W6berUkZ5pG8nmnn7tmk74pump | Purchase | 101,952.49 | $5,392.53 |
| 6/8/2024 | Gv3DG3H8JfM8V6PebpeY9Lb6XfwehCJMUXY7tAgVpump | Sale | 816,040.39 | $245.94 |
| 6/8/2024 | Gv3DG3H8JfM8V6PebpeY9Lb6XfwehCJMUXY7tAgVpump | Purchase | 816,040.39 | $300.59 |
| 6/8/2024 | GZnA8QNNWXzFJRbkZLrJYpC1e1ptvuPyqy8ZjB3spump | Purchase | 84,062.52 | $46.23 |
| 6/8/2024 | GZnA8QNNWXzFJRbkZLrJYpC1e1ptvuPyqy8ZjB3spump | Sale | 84,062.52 | $48.59 |
| 11/19/2024 | HB8KrN7Bb3iLWUPsozp67kS4gxtbA4W5QJX4wKPvpump | Sale | 27,168.92 | $208.43 |
| 11/19/2024 | HB8KrN7Bb3iLWUPsozp67kS4gxtbA4W5QJX4wKPvpump | Sale | 1,099,968.37 | $6,655.11 |
| 11/19/2024 | HB8KrN7Bb3iLWUPsozp67kS4gxtbA4W5QJX4wKPvpump | Purchase | 34,290.95 | $294.82 |
| 11/19/2024 | HB8KrN7Bb3iLWUPsozp67kS4gxtbA4W5QJX4wKPvpump | Purchase | 224,235.78 | $1,962.06 |
| 11/19/2024 | HB8KrN7Bb3iLWUPsozp67kS4gxtbA4W5QJX4wKPvpump | Purchase | 868,645.41 | $9,429.67 |
| 1/24/2025 | HE2W6aGGcqVj1Fn3yKJghkJRs5QQy8hbTHp6ozkgpump | Sale | 132,278.66 | $135.23 |
| 1/24/2025 | HE2W6aGGcqVj1Fn3yKJghkJRs5QQy8hbTHp6ozkgpump | Purchase | 132,278.66 | $250.78 |
| 3/5/2025 | HEHT1eKNsTnuMAQaSM4ac8r3ynckmquxA3hUun5Npump | Sale | 150,838.21 | $333.44 |
| 3/5/2025 | HEHT1eKNsTnuMAQaSM4ac8r3ynckmquxA3hUun5Npump | Purchase | 151,168.77 | $341.05 |
| 11/16/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 322,588.08 | $4,963.65 |
| 11/17/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 1,938,803.85 | $9,143.21 |
| 11/17/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 816,964.80 | $4,423.24 |
| 11/17/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 738,701.03 | $4,659.23 |
| 11/17/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 1,634,644.56 | $9,323.66 |
| 11/17/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 1,676,675.01 | $8,347.86 |
| 11/17/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 1,474,364.21 | $9,127.81 |
| 11/18/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Sale | 1,185,188.95 | $10,063.50 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 11/18/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Sale | 792,346.43 | $4,794.74 |
| 11/19/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Sale | 480,963.70 | $5,400.15 |
| 11/19/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Sale | 1,478,242.73 | $17,063.70 |
| 11/19/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 1,145,102.59 | $9,697.85 |
| 11/19/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Sale | 826,089.09 | $10,873.25 |
| 11/19/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 2,329,989.37 | $18,721.31 |
| 11/19/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Purchase | 132,289.95 | $986.57 |
| 11/19/2024 | HjdE4j3rHC7YMxFMHXSgEzXoNcVU6YBCfg9Q1gTJpump | Sale | 23,390.86 | $193.44 |
| 12/21/2024 | HNg5PYJmtqcmzXrv6S9zP1CDKk5BgDuyFBxbvNApump | Sale | 227,388.02 | $9,539.75 |
| 12/21/2024 | HNg5PYJmtqcmzXrv6S9zP1CDKk5BgDuyFBxbvNApump | Purchase | 44,547.46 | $1,925.06 |
| 12/21/2024 | HNg5PYJmtqcmzXrv6S9zP1CDKk5BgDuyFBxbvNApump | Purchase | 97,659.97 | $4,235.12 |
| 12/21/2024 | HNg5PYJmtqcmzXrv6S9zP1CDKk5BgDuyFBxbvNApump | Purchase | 85,180.59 | $3,850.11 |
| 12/11/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 76,654.62 | $14,025.02 |
| 12/14/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 12,414.19 | $3,560.20 |
| 12/14/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 5,245.18 | $1,780.10 |
| 12/14/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 39,594.29 | $13,350.74 |
| 12/17/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 5,684.98 | $1,859.83 |
| 12/17/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 5,392.77 | $1,766.60 |
| 12/17/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 5,393.36 | $1,551.68 |
| 12/20/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 65,993.78 | $14,609.00 |
| 12/20/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 65,993.78 | $14,677.03 |
| 12/20/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 66,066.99 | $14,189.73 |
| 12/20/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 65,920.57 | $14,404.92 |
| 12/20/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 31,409.93 | $5,752.59 |
| 12/20/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 33,477.07 | $5,856.40 |
| 12/21/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 24,128.70 | $5,678.91 |
| 12/21/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 45,671.22 | $11,357.82 |
| 12/21/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 38,692.86 | $9,625.28 |
| 12/25/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 22,854.39 | $6,553.60 |
| 12/25/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 57,089.18 | $13,170.37 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|---|---|---|---|---|
| 12/29/2024 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 34,234.79 | $7,396.90 |
| 1/2/2025 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 24,656.63 | $9,261.57 |
| 1/2/2025 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 24,656.63 | $9,597.06 |
| 3/7/2025 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Purchase | 7,808.29 | $396.73 |
| 3/8/2025 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 124.74 | $6.01 |
| 3/8/2025 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 7,678.83 | $368.85 |
| 3/8/2025 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 124.74 | $6.01 |
| 3/8/2025 | KENJSUYLASHUMfHyy5o4Hp2FdNqZg1AsUPhfH2kYvEP | Sale | 7,678.83 | $368.85 |
| 12/3/2024 | MajEhfGYTGvYB3ofhm62bLnoVXEXrNpMpnLkJJnpump | Sale | 3,223,059.61 | $6,199.66 |
| 12/3/2024 | MajEhfGYTGvYB3ofhm62bLnoVXEXrNpMpnLkJJnpump | Purchase | 3,223,059.61 | $6,706.26 |
| 12/3/2024 | MajEhfGYTGvYB3ofhm62bLnoVXEXrNpMpnLkJJnpump | Sale | 4,616,946.62 | $7,089.14 |
| 12/3/2024 | MajEhfGYTGvYB3ofhm62bLnoVXEXrNpMpnLkJJnpump | Purchase | 471,083.63 | $1,117.71 |
| 12/3/2024 | MajEhfGYTGvYB3ofhm62bLnoVXEXrNpMpnLkJJnpump | Purchase | 1,384,304.46 | $4,470.84 |
| 12/3/2024 | MajEhfGYTGvYB3ofhm62bLnoVXEXrNpMpnLkJJnpump | Purchase | 2,761,558.53 | $8,941.68 |
| 11/20/2024 | UrAE9vVdrWxncikcCRp7TgNqEsArFtP22iXzH7gpump | Sale | 264,124.26 | $4,563.07 |
| 11/20/2024 | UrAE9vVdrWxncikcCRp7TgNqEsArFtP22iXzH7gpump | Purchase | 264,124.26 | $4,665.47 |
| 11/20/2024 | uto2Lz8BLvW7D8gkuXqtpWdxRTfsWiaETkn3Mvhpump | Sale | 986,837.61 | $595.94 |
| 11/20/2024 | uto2Lz8BLvW7D8gkuXqtpWdxRTfsWiaETkn3Mvhpump | Purchase | 986,837.61 | $2,332.74 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Sale | 2,179,912.76 | $17,747.58 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 108.76 | $0.95 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 107.48 | $0.95 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 114.10 | $0.95 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 114.12 | $0.96 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 541,398.74 | $4,843.81 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 261,415.87 | $2,839.48 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 626,964.04 | $6,681.12 |
| 10/31/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 792,754.28 | $9,520.60 |
| 11/6/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Purchase | 3,822,207.26 | $9,088.39 |
| 11/7/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Sale | 2,965,000.00 | $9,456.15 |
| 11/7/2024 | yG6bXPEFaUnGAEHHqH9H7t1VSfaK7YrggCqHy35pump | Sale | 900,000.00 | $2,970.85 |

| Date | Token Address | Purchase or Sale | Quantity (Approx.) | Price in USD (Approx.) |
|------|---------------|------------------|--------------------|------------------------|
| 11/19/2024 | ZEPn8oVgYCWPN7qoyHmZtRdJ66mHQQyfqGGz221pump | Sale | 3,050,188.85 | $319.68 |
| 11/19/2024 | ZEPn8oVgYCWPN7qoyHmZtRdJ66mHQQyfqGGz221pump | Purchase | 3,050,188.85 | $471.32 |

**Total Tokens Purchased:** __301,982,370.53__

**Net Tokens Purchased:** __20,708,668.84__

**Net Funds Expended:** __$242,076.74__